**Robert E. SMITH, Plaintiff–Appellant,**

v.

**TEXAS BOARD OF CRIMINAL JUSTICE; Dennis Blevins, Warden; Frank Hoke, Defendants–Appellees.**

No. 02–41443.
Conference Calendar

United States Court of Appeals,
Fifth Circuit.

Aug. 20, 2003.

Robert E. Smith, Kenedy, TX, pro se.

Charles Kenneth Eldred, Office of the Attorney General for the State of Texas, Austin, TX, for Defendant–Appellee.

Before JONES, WIENER, and BENAVIDES, Circuit Judges.

PER CURIAM.*

Robert E. Smith, TDCJ # 441214, appeals the summary-judgment dismissal of his 42 U.S.C. § 1983 suit wherein he alleged that he could not effectively litigate a habeas corpus action because of an inadequate law library. Citing *Oliver v. Scott*, 276 F.3d 736 (5th Cir.2002), the district court dismissed the suit as moot because Smith requested only injunctive relief and he had been transferred to another prison unit.

This court reviews a summary judgment *de novo*. *Huckabay v. Moore*, 142 F.3d 233, 238 (5th Cir.1998). Summary judgment is proper if the pleadings, depositions, answers to interrogatories, and admissions on file, together with any affidavits filed in support of the motion, show that there is no genuine issue as to any material fact and that the moving party is entitled to judgment as a matter of law. FED. R. CIV. P. 56(c); *Little v. Liquid Air Corp.*, 37 F.3d 1069, 1075 (5th Cir.1994) (en banc).

The district court did not err in determining that Smith requested only injunctive relief in his pleadings. Nor did the court err by failing to construe Smith's response to the summary-judgment motion

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

as a motion to amend the pleadings and then grant the motion. *See Parish v. Frazier*, 195 F.3d 761, 764 (5th Cir.1999). Smith's expectation that he will be released and again violate his supervised release is insufficient to show that he is likely to suffer the same injury again. *See Oliver*, 276 F.3d at 741; *Honig v. Doe*, 484 U.S. 305, 320, 108 S.Ct. 592, 98 L.Ed.2d 686 (1988). Because we conclude that the district court did not err by dismissing the suit as moot, we do not consider Smith's arguments concerning the merits of his access-to-courts claim or his assertion that the defendants created a factual issue regarding whether qualified immunity applied.

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.